UNITED STATES of America,

v.

Kamuro SALAWU, Appellant.

No. 02-2458.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit L.A.R.
34.1(a) April 11, 2003.

Decided April 23, 2003.

Before: ALITO, FUENTES, Circuit Judges, and PISANO, District Judge.*

OPINION OF THE COURT

FUENTES, Circuit Judge.

Appellant Kamuro Salawu ("Salawu") appeals his sentence of 41 months imprisonment for the crime of bank fraud in violation of 18 U.S.C. § 1344. Salawu argues that the United States District Court for the District of Delaware erred in enhancing his sentence based on victim loss and his role as a leader or organizer in the offense. He claims that the findings of fact necessary to enhance his sentence should have been made by a jury. Because we find that the District Court sentenced Salawu below the statutory maximum, we affirm the Judgment of June 4, 2002, sentencing Salawu to 41 months imprisonment.

## I. Background

On August 24, 1999, the Government indicted Salawu on charges of bank fraud and related crimes. On January 20, 2000, Salawu pleaded guilty to one count of bank

* The Honorable Joel A. Pisano, United States District Judge for the District of New Jersey,     sitting by designation.

fraud in violation of 18 U.S.C. § 1344. Specifically, the indictment charged Salawu with executing a scheme to defraud First USA Bank by misappropriating credit card information. Salawu paid local bank employees to supply him with credit card account information, which he then used to take over accounts by changing the addresses on the accounts to addresses that he controlled.

The pre-sentence report assigned Salawu a base offense level of six points pursuant to U.S.S.G. § 2F1.1. In addition, he received an enhancement of eleven points for victim loss under U.S.S.G. § 2F1.1(b)(1) and an enhancement of four points under U.S.S.G. § 3B1.1(b) for his role as an organizer or leader in the offense. Salawu objected to those enhancements.

At the sentencing hearing on May 6, 2002, the District Court denied Salawu's objections and sentenced him at an offense level that included the intended loss and leadership role enhancements. The District Court sentenced Salawu to 41 months imprisonment. The statutory maximum term of imprisonment for a violation of 18 U.S.C. § 1344 is 30 years.

## II. Jurisdiction and Standard of Review

The District Court exercised jurisdiction over this case pursuant to 18 U.S.C. § 3231. We exercise jurisdiction under 28 U.S.C. § 1291 over a final decision of a district court. A district court's decision on an issue of law is subject to plenary review. *United States v. Barbosa,* 271 F.3d 438, 452 (3d Cir.2000).

## III. Discussion

On appeal Salawu challenges the use of facts in the pre-sentence report to enhance his sentence because those facts were not found by a jury beyond a reasonable doubt. He argues that because he only pleaded guilty to one count of the indictment, the District Court should not have considered conduct underlying the remaining four counts in enhancing his sentence.[1]

In *United States v. Barbosa,* 271 F.3d 438 (3d Cir.2001), we recognized that the Supreme Court has emphasized the distinction between a "sentencing factor," an item considered by the judge in imposing a sentence, and an "element" of a crime, an item that must be found by the jury in order to convict. *See id.* at 452 (citing *McMillan v. Pennsylvania,* 477 U.S. 79, 85–86, 106 S.Ct. 2411, 91 L.Ed.2d 67 (1986)). We also stated that the Supreme Court neither overruled *McMillan* nor rendered the term "sentencing factor" devoid of meaning in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *See Barbosa,* 271 F.3d at 452 (citations omitted). As a result, "a court may still consider aggravating and mitigating factors that support a specific sentence within the statutorily prescribed range when sentencing a defendant, so long as the sentence imposed is not greater than the maximum statutory penalty for the statutory offense established by the jury's verdict." *Id.* (citing *Apprendi,* 530 U.S. at 483 n. 10).

Though Salawu was not convicted by a jury, he pleaded guilty to one count of bank fraud in violation of 18 U.S.C. § 1344. Thus, in imposing a sentence, the District Court was permitted to consider aggravating and mitigating factors that supported a specific sentence within the

---

**1.** The Government argues that Salawu failed to properly raise this issue before the District Court. We assume for purposes of this appeal that the issue was properly presented to the District Court.

statutorily prescribed range. The statutory maximum term of imprisonment for a violation of 18 U.S.C. § 1344 is 30 years. After including sentencing enhancements based on the intended victim loss and Salawu's role as an organizer or leader in the offense, the District Court sentenced Salawu to 41 months imprisonment. Because the District Court sentenced Salawu to a term of imprisonment below the maximum statutory penalty, it was not necessary that a jury conclude that the facts considered in enhancing the sentence were proven beyond a reasonable doubt. The District Court properly sentenced Salawu to 41 months imprisonment.

### IV. Conclusion

Accordingly, for the reasons stated above, we affirm the judgment of the District Court.